■ RYAN D. KIRBIS, Respondent, v LPCIMINELLI, INC., et al., Appellants. [935 NYS2d 783]—

Memorandum: Plaintiff commenced this Labor Law and common-law negligence action to recover damages for injuries he sustained when he fell from a six-foot stepladder. Defendants

appeal from that part of an order granting plaintiff's motion for partial summary judgment on liability under Labor Law § 240 (1). As a threshold matter, we note that defendant LPCiminelli Construction Corp. is not an aggrieved party and thus that the appeal, insofar as it is taken by that defendant, is dismissed (*see* CPLR 5511). Turning to the merits, we agree with LPCiminelli, Inc. (defendant) that the unsworn medical records submitted by plaintiff in support of the motion do not constitute "proof in admissible form" (*Doyle v Sithe/Independence Power Partners*, 296 AD2d 847 [2002]; *see generally Zuckerman v City of New York*, 49 NY2d 557, 562 [1980]). Nevertheless, we conclude that plaintiff established his entitlement to partial summary judgment on liability under Labor Law § 240 (1). Plaintiff met his initial burden by submitting his uncontroverted affidavit in which he attested that the ladder "buckled" or "twisted" and then "collapsed." Plaintiff thus established as a matter of law " 'that it was not so placed . . . as to give proper protection to [him]' " (*Woods v Design Ctr., LLC*, 42 AD3d 876, 877 [2007]; *see Evans v Syracuse Model Neighborhood Corp.*, 53 AD3d 1135, 1136 [2008]; *Nephew v Klewin Bldg. Co., Inc.*, 21 AD3d 1419, 1420 [2005]). Plaintiff further established that the violation of Labor Law § 240 (1) "was a proximate cause of his injuries" (*Arnold v Baldwin Real Estate Corp.*, 63 AD3d 1621 [2009]; *see Rudnik v Brogor Realty Corp.*, 45 AD3d 828 [2007]).

In opposition, defendant failed to raise an issue of fact whether plaintiff's conduct was the sole proximate cause of the accident. In order to meet that burden, defendant was required to present "some evidence that the device furnished was adequate and properly placed and that the conduct of the plaintiff may [have been] the sole proximate cause of his . . . injuries" (*Ball v Cascade Tissue Group-N.Y., Inc.*, 36 AD3d 1187, 1188 [2007]; *see Evans*, 53 AD3d at 1137). "Evidence that the ladder was structurally sound and not defective 'is not relevant on the issue of whether it was properly placed' . . . , and defendant's contention that plaintiff fell because [he may have misused the ladder] is based upon mere conjecture and thus is insufficient to defeat plaintiff['s] motion" (*Woods*, 42 AD3d at 877; *see Evans*, 53 AD3d at 1137).

Contrary to defendant's further contention, "the fact that discovery has not been completed does not provide a basis to defeat plaintiff['s] motion inasmuch as [d]efendant[ ] failed to establish that facts essential to justify opposition [to the motion] may exist but cannot then be stated" (*Ewing v ADF Constr. Corp.*, 16 AD3d 1085, 1087 [2005] [internal quotation marks omitted]; *see* CPLR 3212 [f]). Indeed, "[m]ere specula-

tion . . . that the accident may have occurred in a different manner is not sufficient to raise an issue of fact" (*Rich v State of New York*, 231 AD2d 942, 943 [1996]; *see Ewing*, 16 AD3d at 1087). Likewise, "the fact that the accident was unwitnessed does not provide a basis to defeat plaintiff['s] motion where, as here, 'there are no bona fide issues of fact with respect to how it occurred' " (*Ewing*, 16 AD3d at 1086). Defendant failed to raise an issue of fact by "merely criticiz[ing] plaintiff's account as unwitnessed and unsubstantiated by independent sources" (*Niles v Shue Roofing Co.*, 219 AD2d 785, 785 [1995]; *see Evans*, 53 AD3d at 1137).

Finally, we reject the contention of defendant that plaintiff's affidavit is inherently unreliable because plaintiff is a convicted felon. Defendant failed to come forward with any evidence to contest plaintiff's version of the events, and plaintiff's account of the events "relate[s] a consistent and coherent version of the occurrence of the accident" (*Morris v Mark IV Constr. Co.*, 203 AD2d 922, 923 [1994]; *see Boivin v Marrano/Marc Equity Corp.*, 79 AD3d 1750 [2010]). We therefore cannot conclude that plaintiff's affidavit is incredible as a matter of law (*see Prince v 209 Sand & Gravel, LLC*, 37 AD3d 1024, 1025 [2007]). Present—Scudder, P.J., Centra, Green, Gorski and Martoche, JJ.